**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Ronald WRIGHT, Defendant–Appellant.**

**No. 09–3791.**

United States Court of Appeals,
Sixth Circuit.

May 13, 2011.

Before: MARTIN and SUTTON, Circuit Judges; GRAHAM, District Judge.*

SUTTON, Circuit Judge.

Ronald Wright challenges his classification as an armed career criminal under 18 U.S.C. § 924(e). Relying on binding precedent, we affirm.

Wright pleaded guilty to being a felon in possession of a firearm. In calculating his sentence, the district court determined (1) that he was subject to the Armed Career Criminal Act (ACCA), 18 U.S.C. § 924(e), requiring a statutory minimum of 180 months, and (2) that his guidelines range was 180–210 months. The court imposed a 180–month sentence.

On appeal, Wright argues that neither of his two fourth-degree burglary convictions under Ohio law, *see* Ohio Rev.Code Ann. § 2911.12(A)(4), amounted to a "violent felony" under ACCA. Wright did not raise the objection below, and accordingly plain error applies.

No plain error occurred because there was no error. In *United States v. Skipper,* 552 F.3d 489, 492–93 (6th Cir.2009), we held that a conviction under the same Ohio law amounts to a "crime of violence"

---

* The Honorable James L. Graham, Senior United States District Judge for the Southern   District of Ohio, sitting by designation.

under the career offender designation in U.S.S.G. § 4B1.1. *See also United States v. McBee,* 364 Fed.Appx. 991 (6th Cir.2010) (same). Because, as relevant here, "we treat a 'crime of violence' under § 4B1.1(a) of the guidelines the same as a 'violent felony' under [ACCA]," *United States v. Ford,* 560 F.3d 420, 421 (6th Cir.2009), *Skipper* governs this case.

In asking us to overrule (or sidestep) *Skipper,* Wright asks us to do what we cannot. Only the *en banc* process, a material intervening Supreme Court decision or a relevant change to the guidelines or ACCA would permit us to override *Skipper. See Sykes v. Anderson,* 625 F.3d 294, 319 (6th Cir.2010); *see also* 6th Cir. R. 206(c). Nor does *Chambers v. United States,* 555 U.S. 122, 129 S.Ct. 687, 172 L.Ed.2d 484 (2009), decided the same day as *Skipper,* count as intervening Supreme Court precedent. *Chambers* asked whether a statutory offense could contain multiple categories of offenses, and Wright does not argue that Ohio Rev.Code § 2911.12(A)(4) presents a categorization problem. His complaint about *Skipper* goes to its application of *Begay v. United States,* 553 U.S. 137, 128 S.Ct. 1581, 170 L.Ed.2d 490 (2008), which the Supreme Court decided nine months *before Skipper.*

Because the district court properly sentenced Wright to the statutory minimum sentence, his reasonableness challenge is also meritless. *See United States v. Higgins,* 557 F.3d 381, 398 (6th Cir.2009).

For these reasons, we affirm.